◼ In the Matter of the Claim of DANIEL O'BRIEN, Appellant, v CAREY CENTER FOR GLOBAL GOOD et al., Respondents. WORKERS' COMPENSATION BOARD, Respondent. [34 NYS3d 526]—

Lynch, J. Appeal from a decision of the Workers' Compensation Board, filed January 22, 2015, which, among other things, denied claimant's request to amend his claim to include postconcussion syndrome.

Following a work-related accident wherein claimant slipped and fell on ice, claimant established a workers' compensation claim for injuries to his head, back and neck. Based upon claimant's protracted recovery and continued medical treatment, claimant sought to amend his claim to include, among

other things, a concussion and postconcussion syndrome. By decision dated March 13, 2014, a Workers' Compensation Law Judge (hereinafter WCLJ) credited the medical reports and testimony of Patrick Hughes, a neurologist, finding, as is relevant to this appeal, no postconcussion syndrome. The WCLJ amended the claim to include a mild concussion and found that claimant exhibits a moderate 50% partial disability, but denied any further relief. Upon review of the record, the Workers' Compensation Board affirmed the WCLJ's decision and this appeal by claimant ensued.

We must reverse. "The resolution of conflicting medical evidence lies within the province of the Board, but the opinions relied upon must themselves constitute substantial evidence to support the Board's decision" (*Matter of Dingman v Town of Lake Luzerne*, 94 AD3d 1287, 1287-1288 [2012] [citations omitted]). Here, the Board relied on medical reports and testimony of Hughes wherein he opined that claimant did not suffer from postconcussion syndrome. Nevertheless, Hughes submitted an addendum report that states that claimant "sustained a mild head injury followed by a post concussion syndrome causally related to his work injury." As there is an inherent contradiction in the medical reports submitted by Hughes, they cannot constitute substantial evidence to support the Board's decision (*see id.*; *Matter of Waldheim v Hudson Sheet Metal, Inc.*, 78 AD3d 1335, 1336 [2010]).

McCarthy, J.P., Garry, Devine and Aarons, JJ., concur. Ordered that the decision is reversed, without costs, and matter remitted to the Workers' Compensation Board for further proceedings not inconsistent with this Court's decision.